# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                PAGE    1
Lot #:  G6C040214                    Creosote Sites           Date Reported:   4/06/06


                                       REPORTING          ANALYTICAL
    PARAMETER                  RESULT   LIMIT    UNITS     METHOD

  Client Sample ID: 22607 9TH AVE.,FLORALA
  Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

    ICP-MS (6020)                                                          Reviewed
      Arsenic                   10.7     0.21     mg/kg     SW846 6020
      Chromium                  15.7     0.21     mg/kg     SW846 6020
      Copper                    28.4     0.21     mg/kg     SW846 6020

      Results and reporting limits have been adjusted for dry weight.


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed
      2,3,7,8-TCDD              3.9               pg/g      SW846 8290
      Total TCDD               67                pg/g      SW846 8290
      1,2,3,7,8-PeCDD          15                 pg/g      SW846 8290
      Total PeCDD             150                 pg/g      SW846 8290
      1,2,3,4,7,8-HxCDD        14                 pg/g      SW846 8290
      1,2,3,6,7,8-HxCDD        80                 pg/g      SW846 8290
      1,2,3,7,8,9-HxCDD        41                 pg/g      SW846 8290
      Total HxCDD             730                 pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDD    1900                 pg/g      SW846 8290
      Total HpCDD            3900                 pg/g      SW846 8290
      OCDD                  12000 E               pg/g      SW846 8290
      2,3,7,8-TCDF            41 CON               pg/g      SW846 8290
      Total TCDF             320                  pg/g      SW846 8290
      1,2,3,7,8-PeCDF         25                  pg/g      SW846 8290
      2,3,4,7,8-PeCDF         30                  pg/g      SW846 8290
      Total PeCDF            180                  pg/g      SW846 8290
      1,2,3,4,7,8-HxCDF        39                 pg/g      SW846 8290
      1,2,3,6,7,8-HxCDF        25                 pg/g      SW846 8290
      2,3,4,6,7,8-HxCDF        20                 pg/g      SW846 8290
      1,2,3,7,8,9-HxCDF        ND       1.4       pg/g      SW846 8290
      Total HxCDF            370                  pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDF     330                 pg/g      SW846 8290
      1,2,3,4,7,8,9-HpCDF      11                 pg/g      SW846 8290
      Total HpCDF            680                  pg/g      SW846 8290
      OCDF                   440                  pg/g      SW846 8290

      Results and reporting limits have been adjusted for dry weight.
      E   Estimated result. Result concentration exceeds the calibration range.
      CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE    2
Lot #:  G6C040214                   Creosote Sites             Date Reported:   4/06/06


                                       REPORTING           ANALYTICAL
   PARAMETER                     RESULT  LIMIT    UNITS    METHOD

   Client Sample ID: 22607 9TH AVE.,FLORALA
   Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID


   8270C (SIM)                                                            Reviewed
     Acenaphthene              27000 J     53000      ng/kg    SW846 8270C SIM
     Acenaphthylene            97000       53000      ng/kg    SW846 8270C SIM
     Anthracene                230000      53000      ng/kg    SW846 8270C SIM
     Benzo(a)anthracene        180000      53000      ng/kg    SW846 8270C SIM
     Benzo(b)fluoranthene      3300000     53000      ng/kg    SW846 8270C SIM
     Benzo(k)fluoranthene      3700000     53000      ng/kg    SW846 8270C SIM
     Benzo(ghi)perylene        2500000     53000      ng/kg    SW846 8270C SIM
     Benzo(a)pyrene            2700000     53000      ng/kg    SW846 8270C SIM
     Benzo(e)pyrene            1900000     53000      ng/kg    SW846 8270C SIM
     Chrysene                  1100000     53000      ng/kg    SW846 8270C SIM
     Dibenz(a,h)anthracene     190000      53000      ng/kg    SW846 8270C SIM
     Fluoranthene              8900000     53000      ng/kg    SW846 8270C SIM
     Fluorene                  150000      53000      ng/kg    SW846 8270C SIM
     Indeno(1,2,3-cd)pyrene    3200000     53000      ng/kg    SW846 8270C SIM
     2-Methylnaphthalene       56000       53000      ng/kg    SW846 8270C SIM
     Naphthalene               120000      53000      ng/kg    SW846 8270C SIM
     Phenanthrene              6400000     53000      ng/kg    SW846 8270C SIM
     Pyrene                    7100000     53000      ng/kg    SW846 8270C SIM


     Results and reporting limits have been adjusted for dry weight.

     J  Estimated result. Result is less than RL.



   8270C (SIM)                                                            Reviewed
     Acenaphthene              130000 Q    110000     ng/kg    SW846 8270C SIM
     Acenaphthylene            240000      110000     ng/kg    SW846 8270C SIM
     Anthracene                280000      110000     ng/kg    SW846 8270C SIM
     Benzo(a)anthracene        1300000     110000     ng/kg    SW846 8270C SIM
     Benzo(b)fluoranthene      7500000     110000     ng/kg    SW846 8270C SIM
     Benzo(k)fluoranthene      3500000     110000     ng/kg    SW846 8270C SIM
     Benzo(ghi)perylene        4800000     110000     ng/kg    SW846 8270C SIM
     Benzo(a)pyrene            5600000     110000     ng/kg    SW846 8270C SIM
     Benzo(e)pyrene            4700000     110000     ng/kg    SW846 8270C SIM
     Chrysene                  7000000     110000     ng/kg    SW846 8270C SIM
     Dibenz(a,h)anthracene     640000      110000     ng/kg    SW846 8270C SIM
     Fluoranthene              17000000 E  110000     ng/kg    SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                    PAGE    3
Lot #:  G6C040214                 Creosote Sites          Date Reported:   4/06/06


                                      REPORTING          ANALYTICAL
     PARAMETER                RESULT   LIMIT    UNITS     METHOD

  Client Sample ID: 22607 9TH AVE.,FLORALA
  Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

     8270C (SIM)                                                       Reviewed
       Fluorene                260000    110000   ng/kg    SW846 8270C SIM
       Indeno(1,2,3-cd)pyrene  4600000   110000   ng/kg    SW846 8270C SIM
       2-Methylnaphthalene     80000 J   110000   ng/kg    SW846 8270C SIM
       Naphthalene             270000    110000   ng/kg    SW846 8270C SIM
       Phenanthrene            14000000 E 110000  ng/kg    SW846 8270C SIM
       Pyrene                  14000000 E 110000  ng/kg    SW846 8270C SIM

       Results and reporting limits have been adjusted for dry weight.

       Q   Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

       E   Estimated result. Result concentration exceeds the calibration range.

       J   Estimated result. Result is less than RL.


     Inorganic Analysis                    Soil                         Reviewed
       Method for Determination   5.3      0.10       %        ASTM D 2216-90
         of Water Content of Soil


  Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART
  Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

     ICP-MS (6020)                                                     Reviewed
       Arsenic                 7.8       0.22      mg/kg    SW846 6020
       Chromium                16.6      0.22      mg/kg    SW846 6020
       Copper                  26.5      0.22      mg/kg    SW846 6020

       Results and reporting limits have been adjusted for dry weight.


     Dibenzodioxins and Dibenzofurans, HRGC/HRMS                       Reviewed
       2,3,7,8-TCDD            2.9                  pg/g     SW846 8290
       Total TCDD             89                    pg/g     SW846 8290
       1,2,3,7,8-PeCDD        13                    pg/g     SW846 8290
       Total PeCDD           100                    pg/g     SW846 8290
       1,2,3,4,7,8-HxCDD      26                    pg/g     SW846 8290
       1,2,3,6,7,8-HxCDD      75                    pg/g     SW846 8290
       1,2,3,7,8,9-HxCDD     100                    pg/g     SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                      Soil Water Air Protection Enterprise                    PAGE    4
Lot #:  G6C040214                 Creosote Sites            Date Reported:  4/06/06


                                         REPORTING              ANALYTICAL
   PARAMETER                     RESULT    LIMIT    UNITS       METHOD
```

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON | | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J | | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    5
Lot #:  G6C040214                Creosote Sites         Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **29000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **160000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **16000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **13000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **100000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **53000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **180000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **81000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **66000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|                     | Soil Water Air Protection Enterprise |       |       | PAGE   6 |
|---------------------|-----|-----|-----|-----|
| Lot #:  G6C040214   | Creosote Sites |       | **Date Reported:**  4/06/06 |  |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| Inorganic Analysis | | Soil | | | Reviewed |
|-----------|--------|-----------------|-------|-------------------|----------|
| Method for Determination of Water Content of Soil | 10.8 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|-----------|--------|-----------------|-------|-------------------|----------|
| Arsenic | 5.0 | 0.20 | mg/kg | SW846 6020 | |
| Chromium | 17.4 | 0.20 | mg/kg | SW846 6020 | |
| Copper | 18.3 | 0.20 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|-----------|--------|-----------------|-------|-------------------|----------|
| 2,3,7,8-TCDD | 2.6 | | pg/g | SW846 8290 | |
| Total TCDD | 33 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 52 | | pg/g | SW846 8290 | |
| Total PeCDD | 250 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 140 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 340 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 540 | | pg/g | SW846 8290 | |
| Total HxCDD | 2300 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 7700 E | | pg/g | SW846 8290 | |
| Total HpCDD | 13000 | | pg/g | SW846 8290 | |
| OCDD | 30000 E | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 | |
| Total TCDF | 84 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 20 | | pg/g | SW846 8290 | |
| 2,3,4,7,8-PeCDF | 36 | | pg/g | SW846 8290 | |
| Total PeCDF | 190 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDF | 90 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 | |
| 2,3,4,6,7,8-HxCDF | 57 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDF | 13 | | pg/g | SW846 8290 | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  |  |  |
|---|---|---|
| | Soil Water Air Protection Enterprise | PAGE    7 |
| Lot #:  G6C040214 | Creosote Sites | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Total HxCDF** | **760** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **480** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8,9-HpCDF** | **97** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **1400** | | **pg/g** | **SW846 8290** |
| **OCDF** | **860** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.


8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Acenaphthene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **27000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **19000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **280000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **250000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **140000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **220000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **27000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **610000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **53000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **170000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **37000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **320000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **410000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Acenaphthene** | **69000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change. Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                     PAGE    8
Lot #: G6C040214                  Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--|------|--|----------|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                   Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise               PAGE    9
Lot #:  G6C040214                   Creosote Sites         Date Reported:   4/06/06


                                       REPORTING            ANALYTICAL
      PARAMETER                 RESULT  LIMIT     UNITS     METHOD

   Client Sample ID: 1596 N.10TH
   Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06  Matrix: SOLID
```

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 6.4 | | pg/g | SW846 8290 |
| Total TCDD | 61 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 88 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 10 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 37 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 22 | | pg/g | SW846 8290 |
| Total HxCDD | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 580 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 3400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 130 CON | | pg/g | SW846 8290 |
| Total TCDF | 720 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 45 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 53 | | pg/g | SW846 8290 |
| Total PeCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 48 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 38 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 30 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 13 | | pg/g | SW846 8290 |
| Total HpCDF | 510 | | pg/g | SW846 8290 |
| OCDF | 310 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 81000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 200000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 110000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 740000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                              PAGE    10
Lot #:  G6C040214                  Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

### 8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

### 8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```
```
                    Soil Water Air Protection Enterprise                PAGE   11
Lot #:  G6C040214                   Creosote Sites          Date Reported:  4/06/06


                                          REPORTING          ANALYTICAL
     PARAMETER                   RESULT   LIMIT    UNITS     METHOD
```

**Client Sample ID: 1596 N.10TH**
Sample #:  004  Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

```
  8270C (SIM)                                                       Reviewed
```

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.

```
  Inorganic Analysis                    Soil                        Reviewed
    Method for Determination     3.3     0.10      %       ASTM D 2216-90
      of Water Content of Soil
```

**Client Sample ID: 1096 N.10TH**
Sample #:  005  Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

```
  ICP-MS (6020)                                                     Reviewed
    Arsenic                      6.0     0.21     mg/kg     SW846 6020
    Chromium                    32.8     0.21     mg/kg     SW846 6020
    Copper                      22.8     0.21     mg/kg     SW846 6020
```

Results and reporting limits have been adjusted for dry weight.

```
  Dibenzodioxins and Dibenzofurans, HRGC/HRMS                       Reviewed
    2,3,7,8-TCDD                 4.2              pg/g      SW846 8290
    Total TCDD                   41               pg/g      SW846 8290
    1,2,3,7,8-PeCDD              9.1              pg/g      SW846 8290
    Total PeCDD                  58               pg/g      SW846 8290
    1,2,3,4,7,8-HxCDD            8.7              pg/g      SW846 8290
    1,2,3,6,7,8-HxCDD            28               pg/g      SW846 8290
    1,2,3,7,8,9-HxCDD            33               pg/g      SW846 8290
    Total HxCDD                  240              pg/g      SW846 8290
    1,2,3,4,6,7,8-HpCDD          470              pg/g      SW846 8290
    Total HpCDD                  870              pg/g      SW846 8290
    OCDD                         2600             pg/g      SW846 8290
    2,3,7,8-TCDF                 96 CON           pg/g      SW846 8290
    Total TCDF                   560              pg/g      SW846 8290
    1,2,3,7,8-PeCDF              32               pg/g      SW846 8290
```

                         (Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   12 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1096 N.10TH**

Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise |  |  | PAGE    13 |
|---|---|---|---|---|
| Lot #:  G6C040214 |  | Creosote Sites |  | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                                Reviewed

   J  Estimated result. Result is less than RL.

| 8270C (SIM) |  |  |  | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

   Results and reporting limits have been adjusted for dry weight.

   E  Estimated result. Result concentration exceeds the calibration range.

| Inorganic Analysis |  | Soil |  | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                              PAGE   14
Lot #:  G6C040214                Creosote Sites            Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic   | 7.0    | 0.21            | mg/kg | SW846 6020        |
| Chromium  | 15.6   | 0.21            | mg/kg | SW846 6020        |
| Copper    | 28.8   | 0.21            | mg/kg | SW846 6020        |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 3.5 | | pg/g | SW846 8290 |
| Total TCDD | 29 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 8.6 | | pg/g | SW846 8290 |
| Total PeCDD | 59 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 6.1 JA | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 19 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 790 | | pg/g | SW846 8290 |
| Total HpCDD | 1700 | | pg/g | SW846 8290 |
| OCDD | 5300 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 46 CON | | pg/g | SW846 8290 |
| Total TCDF | 300 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 18 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| Total PeCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 19 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 13 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 8.2 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.63 | pg/g | SW846 8290 |
| Total HxCDF | 170 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J | | pg/g | SW846 8290 |
| Total HpCDF | 250 | | pg/g | SW846 8290 |
| OCDF | 120 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------
```

|  |  |  |
|---|---|---|
| | Soil Water Air Protection Enterprise | PAGE  15 |
| Lot #:  G6C040214 | Creosote Sites | Date Reported:  4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

    CON Confirmation analysis.
    J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

    Results and reporting limits have been adjusted for dry weight.

8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE    16 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 |
| Total TCDD | 0.64 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   17 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```
|  | Soil Water Air Protection Enterprise | | | PAGE    18 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE   19
Lot #:  G6C040214                Creosote Sites          **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007  Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 1.0 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008  Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 3.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 17.8 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 13.3 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| | | | |
|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | Reviewed |
| 2,3,7,8-TCDD | 1.3 | pg/g | SW846 8290 |
| Total TCDD | 12 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 2.7 J | pg/g | SW846 8290 |
| Total PeCDD | 23 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 3.5 J | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 22 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 11 | pg/g | SW846 8290 |
| Total HxCDD | 120 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 660 | pg/g | SW846 8290 |
| Total HpCDD | 1200 | pg/g | SW846 8290 |
| OCDD | 7700 E | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | pg/g | SW846 8290 |
| Total TCDF | 99 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 6.0 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 8.0 | pg/g | SW846 8290 |
| Total PeCDF | 57 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 9.5 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.6 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 6.0 | pg/g | SW846 8290 |

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise          PAGE   20

Lot #:  G6C040214              Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008  Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| **Total HxCDF** | **120** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **110** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8,9-HpCDF** | **8.4** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **420** | | **pg/g** | **SW846 8290** |
| **OCDF** | **380** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **41000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **38000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **30000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **44000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **10000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **77000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **50000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------------------
```

| | | | Soil Water Air Protection Enterprise | | | PAGE   21 |
Lot #:  G6C040214 — Creosote Sites — Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Inorganic Analysis | | Soil | | Reviewed |
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                    PAGE   22

Lot #:  G6C040214                    Creosote Sites            **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed

| PARAMETER | RESULT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-------|-------------------|
| 2,3,7,8-TCDD | 4.5 | pg/g | SW846 8290 |
| Total TCDD | 65 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | pg/g | SW846 8290 |
| Total PeCDD | 380 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | pg/g | SW846 8290 |
| Total HxCDD | 2700 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 D | pg/g | SW846 8290 |
| Total HpCDD | 13000 | pg/g | SW846 8290 |
| OCDD | 39000 D | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 CON | pg/g | SW846 8290 |
| Total TCDF | 130 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | pg/g | SW846 8290 |
| Total PeCDF | 440 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 J | pg/g | SW846 8290 |
| Total HxCDF | 3200 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 D | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 J,D | pg/g | SW846 8290 |
| Total HpCDF | 8200 | pg/g | SW846 8290 |
| OCDF | 2200 D | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D  Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   23

Lot #:  G6C040214                Creosote Sites              **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Acenaphthene** | **40000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **54000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **520000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **180000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **270000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **250000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **47000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **910000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| | Soil Water Air Protection Enterprise | | | | PAGE   24 |
| Lot #:  G6C040214 | | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   25 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 1,2,3,4,6,7,8-HpCDD | 590 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 2400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 2.4 CON | | pg/g | SW846 8290 |
| Total TCDF | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 3.1 J | | pg/g | SW846 8290 |
| Total PeCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.5 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 4.2 J | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| Total HxCDF | 420 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 230 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 10 | | pg/g | SW846 8290 |
| Total HpCDF | 830 | | pg/g | SW846 8290 |
| OCDF | 260 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---
```
                      Soil Water Air Protection Enterprise                PAGE   26
Lot #:  G6C040214                    Creosote Sites           Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                PAGE   27
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                         REPORTING           ANALYTICAL
      PARAMETER                  RESULT   LIMIT      UNITS    METHOD

   Client Sample ID: 22182 POPLAR
   Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID


      ICP-MS (6020)                                                     Reviewed
      Arsenic                     14.0    0.21      mg/kg    SW846 6020
      Chromium                    27.7    0.21      mg/kg    SW846 6020
      Copper                      122     0.21      mg/kg    SW846 6020

        Results and reporting limits have been adjusted for dry weight.


      Dibenzodioxins and Dibenzofurans, HRGC/HRMS                      Reviewed
        2,3,7,8-TCDD              17                 pg/g     SW846 8290
        Total TCDD               69                 pg/g     SW846 8290
        1,2,3,7,8-PeCDD          380                pg/g     SW846 8290
        Total PeCDD              820                pg/g     SW846 8290
        1,2,3,4,7,8-HxCDD        410                pg/g     SW846 8290
        1,2,3,6,7,8-HxCDD        590                pg/g     SW846 8290
        1,2,3,7,8,9-HxCDD        190                pg/g     SW846 8290
        Total HxCDD              3700               pg/g     SW846 8290
        1,2,3,4,6,7,8-HpCDD      5900 E             pg/g     SW846 8290
        Total HpCDD              12000              pg/g     SW846 8290
        OCDD                     57000 E            pg/g     SW846 8290
        2,3,7,8-TCDF             25 CON             pg/g     SW846 8290
        Total TCDF               150                pg/g     SW846 8290
        1,2,3,7,8-PeCDF          28                 pg/g     SW846 8290
        2,3,4,7,8-PeCDF          35                 pg/g     SW846 8290
        Total PeCDF              350                pg/g     SW846 8290
        1,2,3,4,7,8-HxCDF        83                 pg/g     SW846 8290
        1,2,3,6,7,8-HxCDF        60                 pg/g     SW846 8290
        2,3,4,6,7,8-HxCDF        53                 pg/g     SW846 8290
        1,2,3,7,8,9-HxCDF        ND      1.5        pg/g     SW846 8290
        Total HxCDF              1300               pg/g     SW846 8290
        1,2,3,4,6,7,8-HpCDF      1300               pg/g     SW846 8290
        1,2,3,4,7,8,9-HpCDF      97                 pg/g     SW846 8290
        Total HpCDF              5100               pg/g     SW846 8290
        OCDF                     4000               pg/g     SW846 8290

        Results and reporting limits have been adjusted for dry weight.

        E   Estimated result. Result concentration exceeds the calibration range.

        CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   28 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                              PAGE    29
Lot #:  G6C040214                  Creosote Sites           Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 93000 J | 210000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 63000 J | 210000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 210000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 250000 | 210000 | ng/kg | SW846 8270C SIM |
| Pyrene | 260000 | 210000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

  G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

  J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|---|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.9 | 0.10 | % | ASTM D 2216-90 | |